UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Rena Lange (USA) Inc.
**Debtor**

Case No. 14-12831-SMB
Reporting Period: 12/31/2014

Federal Tax I.D. # 13-3721928

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | yes | |
|    Cash disbursements journals | | yes | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
|    Listing of Aged Accounts Payable | | yes | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date 1/9/15

Signature of Authorized Individual* _____     Date 1/9/15

Printed Name of Authorized Individual _Terry E. Welu_     Date 1/9/15

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Rena Lange (USA) Inc.                                    Case No. 14-12831-SMB
   Debtor                                                       Reporting Period:  December 1-31, 2014

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.   Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be
attached for each account.   [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | 68,466 | 327 | | | 68,793 |
| **RECEIPTS** | | | | | |
| CASH SALES | | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 92,848 | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 105,240 | | | | |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER *(ATTACH LIST)* | (51,441) | 50,200 | 1,241 | | |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | |
| **TOTAL RECEIPTS** | 146,646 | 50,200 | 1,241 | - | 198,088 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | | 48,210 | | | 48,210 |
| PAYROLL TAXES | | 2,075 | | | 2,075 |
| SALES, USE, & OTHER TAXES | | | 1,241 | | 1,241 |
| INVENTORY PURCHASES | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | - |
| INSURANCE | | | | | - |
| ADMINISTRATIVE | 158 | 40 | | | 198 |
| SELLING | 38,316 | | | | 38,316 |
| PAYDOWN OF LOAN PRINCIPAL | 65,000 | | | | 65,000 |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | | | | | - |
| PROFESSIONAL FEES | | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | | | | | - |
| COURT COSTS | | | | | - |
| **TOTAL DISBURSEMENTS** | 103,474 | 50,325 | 1,241 | - | 155,040 |
| | | | | | |
| NET CASH FLOW | 43,173 | (125) | - | - | 43,047 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | |
| | | | | | |
| CASH – END OF MONTH | 111,639 | 201.66 | | | 111,841 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 155,040 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 155,040 |

In re  Rena Lange (USA), Inc.                                    Case No.  14-12831-SMB
_____                        Reporting Period:  December 1-31, 2014
       **Debtor**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating Post-Petition | Payroll # | tax # | TOTAL # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 40,594 | 202 | - | 40,795 |
| | | | | |
| **BANK BALANCE** | 58,881 | 202 | - | 59,083 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | (18,288) | | - | (18,288) |
| OTHER  *(ATTACH EXPLANATION)* | (450) | | | (450) |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | | 202 | - | 202 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Date | Bank |
| | | | | |
| Indian Teal | 15149 | 100 | 8/8/2011 | Modern Bank |
| Indian Teal | 15161 | 25 | 8/18/2011 | Modern Bank |
| Associated  Pension | 1001 | 665 | 6/15/2014 | Modern Bank |
| Shelly & Renee Sample Sales | 1053 | 15,878 | 11/11/2014 | Modern Bank |
| Shelly & Renee Sample Sales | 1051 | 1,500 | 11/19/2014 | Modern Bank |
| MET LIFE Insurance | 1062 | 245 | 11/30/2014 | Modern Bank |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | 34,477 | 18,413 | | |

**OTHER**

_____
_____
_____
_____
_____

# M⦾DERNBANK℠

250 West 55th Street, New York, NY 10019

| Account Number | 8927 |
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 1 of 12 |

*0002710    87
Rena Lange (USA) Inc
Debtor In Possession,14-12831
Operating Account
POST PETITION
430 West 14th Street,Suite 201
New York NY  10014

MODERN: 0002710

2661CX.003

NOTICE TO RECIPIENTS OF ELECTRONIC TRANSFERS - FOR CONSUMER ACCOUNTS ONLY

PLEASE EXAMINE YOUR STATEMENT AT ONCE.  In Case of Errors or Questions About Your Electronic Transfers telephone us at 212.323.1100 or write us at Modern Bank, N.A. 250 West 55th Street, New York, NY 10019.  Contact us if you think your statement or receipt is wrong or if you need additional information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.  If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account.

We will investigate your complaint and correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.  If we need more time, however, we may take up to 45 days to investigate your complaint or question.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.  For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

MEMBER
FDIC

## CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL OUTSTANDING | $ |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

1. In your checkbook enter the interest earned on your account as it appears on the front of this statement.
2. Verify that checks are charged on the statement for the amount drawn.
3. Be sure that Service Charges (if any) or any other authorized deductions shown on this statement have been deducted from your checkbook balance.
4. Verify that all deposits have been credited for the same amount as on your records.
5. Be sure that all checks outstanding on previous statement (otherwise, they are still outstanding).
6. Check off on the stubs of your checkbook each of the checks paid by us.
7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

| 8. Enter Final Balance As Per Statement |  |  |
| 9. ADD Any Deposits Not Credited |  |  |
| 10. TOTAL |  |  |
| 11. SUBTRACT Checks Outstanding |  |  |
| 12. *BALANCE |  |  |

*Should Agree With Your Checkbook

## BRANCH OPENING

Effective January 20, 2015 Modern Bank's Representative Office in Miami will operate as a full-service banking branch.

Please note the new Branch address:

1001 Brickell Bay Drive 16th Fl.
Miami FL. 33131

For more information, please feel free to contact your Banker at 212 323-1100.

## APERTURA DE SUCURSAL

A partir del 20 de Enero del 2015 la oficina de representación de Modern Bank en Miami iniciará sus actividades como una Sucursal; ofreciendo servicios bancarios completos.

Por favor tome nota de la nueva dirección de la Sucursal:

1001 Brickell Bay Drive 16th Fl.
Miami FL. 33131

Por favor no dude en contactar Nora Shapiro al (212) 323-1116 para información adicional.

# Consolidated Account Report

**December 31, 2014**

Rena Lange (USA) Inc
Debtor in Possession,14-12831
Operating Account
POST PETITION
430 West 14th Street,Suite 201
New York NY 10014



**100.0%**

■ Savings & Demand Deposit Accounts

MODERNBANK

| | | 11/28/2014 Market Value | 12/31/2014 Market Value | Allocation | Rate |
|---|---|---|---|---|---|
| Savings and Demand Deposit Accounts | | | | | |
| 3927 | MODERN BUSINESS CHECKING ACCOUNT | $21,508.49 | $58,881.23 | 100.0% | 0.0000% |
| | Savings and Demand Deposit Total | $21,508.49 | $58,881.23 | 100.0% | |
| | Modern Bank Total | $21,508.49 | $58,881.23 | 100.0% | |



---

### Your Account Management Team

Modern Bank, N.A.
  Private Banker: Reynold Tan
    212-323-1125
    rtan@modernbank.com

  Relationship Officer: Reynold Tan
    212-323-1125
    rtan@modernbank.com

| | 11/28/2014 Value | 12/31/2014 Value | Allocation |
|---|---|---|---|
| Consolidated Asset Total | $21,508.49 | $58,881.23 | 100% |

The above report presents an overview of your account(s).
Please refer to the attached official statements to confirm your actual transactions and balances.

| Account Number | 8927 |
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 4 of 12 |

### MODERN BUSINESS CHECKING ACCOUNT 8927

Rena Lange (USA) Inc
Debtor In Possession,14-12831
Operating Account
POST PETITION
430 West 14th Street,Suite 201
New York NY 10014

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/28/14 | CLOSING BALANCE LAST STATEMENT .................................. | | | 21,508.49 |
| 12/01/14 | Fed Wire Dr Christian Gerloff-M Lange & Co WELLSFARGO NY INTL | 20,415.00 | | 1,093.49 |
| 12/02/14 | CHECK # 1023 | 202.77 | | 890.72 |
| 12/03/14 | DEPOSIT | | 257.10 | 1,147.82 |
| 12/03/14 | DEPOSIT | | 10,959.00 | 12,106.82 |
| 12/03/14 | CHECK # 1036 | 486.51 | | 11,620.31 |
| 12/04/14 | Fed Wire Homeland Security-Customs&Border TREAS NYC | 5,438.05 | | 6,182.26 |
| 12/04/14 | CHECK # 1030 | 291.79 | | 5,890.47 |
| 12/05/14 | Transfer from 8950 Pre petition | | 12,975.02 | 18,865.49 |
| 12/05/14 | CHECK # 1031 – Verizon Wireless Payment 1031 | 129.12 | | 18,736.37 |
| 12/08/14 | CHECK # 1029 | 20.14 | | 18,716.23 |
| 12/08/14 | CHECK # 1035 | 77.18 | | 18,639.05 |
| 12/08/14 | CHECK # 1032 | 89.87 | | 18,549.18 |
| 12/08/14 | CHECK # 1033 | 160.00 | | 18,389.18 |
| 12/08/14 | CHECK # 1027 | 232.36 | | 18,156.82 |
| 12/08/14 | CHECK # 1028 | 1,028.19 | | 17,128.63 |
| 12/08/14 | CHECK # 1040 | 10,000.00 | | 7,128.63 |
| 12/09/14 | Transfer to 9032 Sales Tax | 1,241.25 | | 5,887.38 |
| 12/10/14 | DEPOSIT | | 1,625.00 | 7,512.38 |
| 12/10/14 | DEPOSIT | | 8,151.00 | 15,663.38 |
| 12/11/14 | CHECK # 1037 – VERIZON FINANCIA PAYMENTS 1037 | 575.09 | | 15,088.29 |
| 12/12/14 | DEPOSIT | | 1,912.00 | 17,000.29 |
| 12/12/14 | DEPOSIT | | 3,529.20 | 20,529.49 |
| 12/12/14 | Transfer to 8950 as partial split deposit of $3529 | 687.20 | | 19,842.29 |
| 12/12/14 | Fed Wire Homeland Security-Customs&Border TREAS NYC | 527.52 | | 19,314.77 |
| 12/12/14 | CHECK # 1038 | 15.00 | | 19,299.77 |
| 12/12/14 | CHECK # 1039 | 142.94 | | 19,156.83 |
| 12/12/14 | CHECK # 1043 | 10,000.00 | | 9,156.83 |
| 12/15/14 | Reversal of Service charge on 11/28/14 to 8927 Rena Lange USA | | 40.00 | 9,196.83 |
| 12/15/14 | CHECK # 1042 | 283.81 | | 8,913.02 |
| 12/15/14 | CHECK # 1041 | 834.00 | | 8,079.02 |
| 12/15/14 | CHECK # 1034 | 2,778.73 | | 5,300.29 |
| 12/16/14 | DEPOSIT | | 6,565.00 | 11,865.29 |

| Account Number | 8927 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 5 of 12 |

## MODERN BUSINESS CHECKING ACCOUNT 8927  (continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/16/14 | DEPOSIT | | 7,744.30 | 19,609.59 |
| 12/16/14 | Transfer from 8950 Pre petition | | 17,378.00 | 36,987.59 |
| 12/16/14 | Transfer to 8935 Payroll | 200.00 | | 36,787.59 |
| 12/17/14 | CHECK # 1049 | 139.68 | | 36,647.91 |
| 12/19/14 | DEPOSIT | | 2,490.00 | 39,137.91 |
| 12/19/14 | DEPOSIT | | 18,106.60 | 57,244.51 |
| 12/19/14 | CHECK # 1056 | 59.65 | | 57,184.86 |
| 12/19/14 | CHECK # 1044 | 10,000.00 | | 47,184.86 |
| 12/22/14 | CHECK # 1048 | 37.56 | | 47,147.30 |
| 12/22/14 | CHECK # 1055 | 1,735.52 | | 45,411.78 |
| 12/23/14 | CHECK # 1050 | 189.56 | | 45,222.22 |
| 12/23/14 | CHECK # 1054 | 278.31 | | 44,943.91 |
| 12/23/14 | CHECK # 1047 | 323.36 | | 44,620.55 |
| 12/24/14 | CHECK # 1060 | 33.96 | | 44,586.59 |
| 12/26/14 | DEPOSIT | | 816.00 | 45,402.59 |
| 12/26/14 | DEPOSIT | | 2,757.11 | 48,159.70 |
| 12/26/14 | CHECK # 1045 | 10,000.00 | | 38,159.70 |
| 12/29/14 | CHECK # 1059 | 259.18 | | 37,900.52 |
| 12/30/14 | DEPOSIT | | 2,764.00 | 40,664.52 |
| 12/30/14 | DEPOSIT | | 3,394.00 | 44,058.52 |
| 12/30/14 | DEPOSIT | | 9,045.00 | 53,103.52 |
| 12/30/14 | DEPOSIT | | 12,386.74 | 65,490.26 |
| 12/30/14 | Transfer from 8950 Pre petition | | 20,000.00 | 85,490.26 |
| 12/30/14 | Transfer from 8950 | 25,000.00 | | 60,490.26 |
| 12/30/14 | CHECK # 1046 | 1,609.03 | | 58,881.23 |
| 12/30/14 | CHECK # 1061 | | | 58,881.23 |
| 12/31/14 | CLOSING BALANCE ................................................................... | | | 58,881.23 |

| TOTAL CREDITS | (20) | 142,895.07 |
|---|---|---|
| TOTAL DEBITS | (37) | 105,522.33 |

| Account Number | ████8927 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 6 of 12 |

## MODERN BUSINESS CHECKING ACCOUNT ████8927   (continued)

### YOUR CHECKS SEQUENCED

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02 | 1023* | 202.77 | 12/08 | 1035 | 20.14 | 12/12 | 1043 | 10,000.00 | 12/23 | 1050* | 189.56 |
| 12/08 | 1027 | 232.36 | 12/03 | 1036* | 486.51 | 12/19 | 1044 | 10,000.00 | 12/23 | 1054 | 278.31 |
| 12/08 | 1028 | 1,028.19 | 12/12 | 1038 | 15.00 | 12/26 | 1045 | 10,000.00 | 12/22 | 1055 | 1,735.52 |
| 12/08 | 1029 | 77.18 | 12/12 | 1039 | 142.94 | 12/30 | 1046 | 25,000.00 | 12/19 | 1056* | 59.65 |
| 12/04 | 1030* | 291.79 | 12/08 | 1040 | 10,000.00 | 12/23 | 1047 | 323.36 | 12/29 | 1059 | 259.18 |
| 12/08 | 1032 | 89.87 | 12/15 | 1041 | 834.00 | 12/22 | 1048 | 37.56 | 12/24 | 1060 | 33.96 |
| 12/08 | 1033 | 160.00 | 12/15 | 1042 | 283.81 | 12/17 | 1049 | 139.68 | 12/30 | 1061 | 1,609.03 |
| 12/15 | 1034 | 2,778.73 | | | | | | | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

### --- ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES ---

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |



12/3/2014          $257.10

12/10/2014          $1,625.00

12/12/2014          $1,912.00

12/16/2014          $6,565.00



12/3/2014          $10,959.00

12/10/2014          $8,151.00

12/12/2014          $3,529.20

12/16/2014          $7,744.30



12/19/2014          $2,490.00



12/19/2014          $18,106.60



12/26/2014          $816.00



12/26/2014          $2,757.11



12/30/2014          $2,764.00



12/30/2014          $3,394.00



12/30/2014          $9,045.00



12/2/2014     #1023    $202.77

12/8/2014   #1027   $232.36



12/8/2014   #1028   $1,028.19



12/8/2014   #1029   $77.18



12/4/2014   #1030   $291.79



12/8/2014   #1032   $89.87



12/8/2014   #1033   $160.00



12/15/2014   #1034   $2,778.73



12/8/2014   #1035   $20.14

12/3/2014   #1036   $486.51



12/12/2014   #1038   $15.00



12/12/2014   #1039   $142.94



12/8/2014   #1040   $10,000.00



12/15/2014   #1041   $834.00



12/15/2014   #1042   $283.81



12/12/2014   #1043   $10,000.00



12/19/2014   #1044   $10,000.00

RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1045
DATE 12/26/14
PAY TO THE ORDER OF Modern Bank    $10,000.00
Ten Thousand    DOLLARS
MODERNBANK, N.A.
MEMO Dec 24 Vanduren reimard    G. Wile
8927   1045

12/26/2014   #1045   $10,000.00



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1046
DATE 12/31/14
PAY TO THE ORDER OF Modern Bank    $25,000.00
Twenty Five Thousand    DOLLARS
MODERNBANK, N.A.
MEMO 12/31   25k Vanduren reimard    G. Wile
8927   1046

12/30/2014   #1046   $25,000.00



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1047
DATE 12/15/14
PAY TO THE ORDER OF Pitney Bowes    $323.36
Three Hundred and Twenty Three 36/00    DOLLARS
MODERNBANK, N.A.
MEMO acc # 6870380 -SP14    G. Wile
8927   1047

12/23/2014   #1047   $323.36



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1048
DATE 12/15/14
PAY TO THE ORDER OF Teri    $37.56
Thirty Seven Dollars 56/00    DOLLARS
MODERNBANK, N.A.
MEMO inv 2401159745    G. Wile
8927   1048

12/22/2014   #1048   $37.56



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1049
DATE 12/11/14
PAY TO THE ORDER OF American Express    $139.68
One Hundred and Thirty Nine 68/00    DOLLARS
MODERNBANK, N.A.   55005
MEMO PAPER SOURCE stationary    G. Wile
8927   1049

12/17/2014   #1049   $139.68



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1050
DEC 22 2014
DATE 12/15/14
PAY TO THE ORDER OF AT&T    $189.56
One Hundred Eighty Nine 56/00    DOLLARS
MODERNBANK, N.A.
MEMO 12/8 bill    G. Wile
8927   1050

12/23/2014   #1050   $189.56



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1054
DEC 22 2014
DATE 12/15/14
PAY TO THE ORDER OF Mary Walch    $278.31
Two Hundred Seventy Eight 31/00    DOLLARS
MODERNBANK, N.A.
MEMO APPT)x - rebarcel    G. Wile
8927   1054

12/23/2014   #1054   $278.31



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014

1055
DATE 12/17/14
PAY TO THE ORDER OF Oxford Health Plan    $1735.52
One Thousand Seven Hundred at Thirty Five 52/00    DOLLARS
MODERNBANK, N.A.
MEMO RG 15, RG 16, RL 1098    G. Wile
8927   1055

12/22/2014   #1055   $1,735.52

RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014
1056
DATE 12/17/14
PAY TO THE ORDER OF James Fletcher  $ 59.65
Fifty Nine d 65/100 DOLLARS
MODERNBANK, N.A.
Rena Lange
MEMO POSTAGE Xmas cards

**12/19/2014    #1056    $59.65**



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014
1059
DATE 12/17/14
PAY TO THE ORDER OF Canon Financial Service  $ 259.18
Two Hundred Fifty Nine d 18/100 DOLLARS
MODERNBANK, N.A.
MEMO Cust ID 679955  inv 12/13/14

**12/29/2014    #1059    $259.18**



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014
1060
DATE 12-22-14
PAY TO THE ORDER OF James Fletcher  $ 33.96
Thirty Three 96/100 DOLLARS
MODERNBANK, N.A.
MEMO SEA Holiday cards

**12/24/2014    #1060    $33.96**



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014
1061
DATE 12-22-14
PAY TO THE ORDER OF OXFORD Health Plans  $ 1609.03
one thousand Six hundred Nine 03/100 DOLLARS
MODERNBANK, N.A.
MEMO BG 15 & BG 16

**12/30/2014    #1061    $1,609.03**



RENA LANGE USA INC.
DEBTOR IN POSSESSION 14-12831
OPERATING ACCOUNT
430 WEST 14TH ST. SUITE 201
NEW YORK, NY 10014
1062
DATE 12-22-14
PAY TO THE ORDER OF MET LIFE  $ 244.50
Two hundred forty four 50/100 DOLLARS
MODERNBANK, N.A.
MEMO Tm05728321

**12/31/2014    #1062    $244.50**

# M⬤DERNBANK ℠

250 West 55th Street, New York, NY 10019

| Account Number | ⬤⬤⬤8950 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 1 of 7 |

```
*0002714    S5
Rena Lange (USA) Inc
Debtor In Possession,14-12831
Operating Account
PRE PETITION
430 West 14th Street,Suite 201
New York NY  10014
```

MODERN: 0002714

2703BX.003

## NOTICE TO RECIPIENTS OF ELECTRONIC TRANSFERS - FOR CONSUMER ACCOUNTS ONLY

PLEASE EXAMINE YOUR STATEMENT AT ONCE.  In Case of Errors or Questions About Your Electronic Transfers telephone us at 212.323.1100 or write us at Modern Bank, N.A. 250 West 55th Street, New York, NY 10019.  Contact us if you think your statement or receipt is wrong or if you need additional information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.  If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account.

We will investigate your complaint and correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.  If we need more time, however, we may take up to 45 days to investigate your complaint or question.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.  For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

MEMBER
**FDIC**

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | |
|--------|--------|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OUTSTANDING | $ |  |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

1. In your checkbook enter the interest earned on your account as it appears on the front of this statement.

2. Verify that checks are charged on the statement for the amount drawn.

3. Be sure that Service Charges (if any) or any other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement (otherwise, they are still outstanding).

6. Check off on the stubs of your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

| | | | |
|--|--|--|--|
| 8. Enter Final Balance As Per Statement |  |  |  |
| 9. ADD Any Deposits Not Credited |  |  |  |
| 10. TOTAL |  |  |  |
| 11. SUBTRACT Checks Outstanding |  |  |  |
| 12. *BALANCE |  |  |  |

*Should Agree With Your Checkbook

---

| BRANCH OPENING | APERTURA DE SUCURSAL |
|----------------|----------------------|
| **Effective January 20, 2015 Modern Bank's Representative Office in Miami will operate as a full-service banking branch.** | **A partir del 20 de Enero del 2015 la oficina de representación de Modern Bank en Miami iniciará sus actividades como una Sucursal, ofreciendo servicios bancarios completos.** |
| **Please note the new Branch address:** | **Por favor tome nota de la nueva dirección de la Sucursal:** |
| **1001 Brickell Bay Drive 16th Fl. Miami FL. 33131** | **1001 Brickell Bay Drive 16th Fl. Miami FL. 33131** |
| **For more information, please feel free to contact your Banker at 212 323-1100.** | **Por favor no dude en contactar Nora Shapiro al (212) 323-1116 para información adicional.** |

# Consolidated Account Report
### December 31, 2014

Rena Lange (USA) Inc
Debtor in Possession,14-12831
Operating Account
PRE PETITION
430 West 14th Street,Suite 201
New York NY  10014



100.0%

■ Savings & Demand Deposit Accounts

Your Account Management Team

Modern Bank, N.A.
  Private Banker: Reynold Tan
      212-323-1125
      rtan@modernbank.com

  Relationship Officer: Reynold Tan
      212-323-1125
      rtan@modernbank.com



| | | 11/28/2014 Market Value | 12/31/2014 Market Value | Allocation | Rate |
|---|---|---|---|---|---|
| **Savings and Demand Deposit Accounts** | | | | | |
| 8950 | MODERN BUSINESS CHECKING ACCOUNT | $68,126.58 | $70,595.20 | 100.0% | 0.0000% |
| | Savings and Demand Deposit Total | $68,126.58 | $70,595.20 | 100.0% | |
| | Modern Bank Total | $68,126.58 | $70,595.20 | 100.0% | |



| | 11/28/2014 Value | 12/31/2014 Value | Allocation |
|---|---|---|---|
| Consolidated Asset Total | $68,126.58 | $70,595.20 | 100% |

The above report presents an overview of your account(s).
Please refer to the attached official statements to confirm your actual transactions and balances.

| Account Number | 8950 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 4 of 7 |

## MODERN BUSINESS CHECKING ACCOUNT 8950

Rena Lange (USA) Inc
Debtor In Possession,14-12831
Operating Account
PRE PETITION
430 West 14th Street,Suite 201
New York NY 10014

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/28/14 | CLOSING BALANCE LAST STATEMENT ............................................... | | | 68,126.58 |
| 12/02/14 | TSYS FEES SEP 84890009125287 | 375.61 | | 67,750.97 |
| 12/02/14 | CHARGE ANYWHERE FIRST ACH 4149921 | 19.95 | | 67,731.02 |
| 12/03/14 | DEPOSIT | | 627.00 | 68,358.02 |
| 12/03/14 | DEPOSIT | | 800.00 | 69,158.02 |
| 12/03/14 | DEPOSIT | | 3,303.19 | 72,461.21 |
| 12/03/14 | TSYS PYMT PROC 84890009125287 | | 5,027.85 | 77,489.06 |
| 12/03/14 | HARBRTOUCH HARBRTOUCH 000000059653890 | 0.04 | | 77,489.02 |
| 12/04/14 | TSYS PYMT PROC 84890009125287 | | 23,092.86 | 100,581.88 |
| 12/04/14 | CASH DEPOSIT | | 939.75 | 101,521.63 |
| 12/04/14 | CASH DEPOSIT | | 1,427.56 | 102,949.19 |
| 12/05/14 | TSYS PYMT PROC 84890009125287 | | 12,056.72 | 115,005.91 |
| 12/05/14 | AMERICAN EXPRESS SETTLEMENT 6314526526 | | 12,975.02 | 127,980.93 |
| 12/05/14 | CASH DEPOSIT | | 1,040.00 | 129,020.93 |
| 12/05/14 | CASH DEPOSIT | | 1,280.10 | 130,301.03 |
| 12/05/14 | Transfer to 8927 Post petition | 12,975.02 | | 117,326.01 |
| 12/08/14 | TSYS PYMT PROC 84890009125287 | | 5,070.10 | 122,396.11 |
| 12/08/14 | AMERICAN EXPRESS SETTLEMENT 6314526526 | | 9,370.56 | 131,766.67 |
| 12/08/14 | AMERICAN EXPRESS SETTLEMENT 6314526526 | | 19,560.93 | 151,327.60 |
| 12/11/14 | Transfer to 8935 Payroll DIP Account | 25,000.00 | | 126,327.60 |
| 12/12/14 | DEPOSIT | | 650.00 | 126,977.60 |
| 12/12/14 | Transfer from 8927 as partial split deposit of $3529 | | 687.20 | 127,664.80 |
| 12/16/14 | DEPOSIT | | 586.00 | 128,250.80 |
| 12/16/14 | Transfer to 8927 Post petition | 17,378.00 | | 110,872.80 |
| 12/19/14 | DEPOSIT | | 4,432.00 | 115,304.80 |
| 12/26/14 | AMERICAN EXPRESS SETTLEMENT 6314526526 | | 290.40 | 115,595.20 |
| 12/29/14 | Transfer to 8935 DIP Payroll acct | 25,000.00 | | 90,595.20 |
| 12/30/14 | AMERICAN EXPRESS SETTLEMENT 6314526526 | | 12,386.74 | 102,981.94 |
| 12/30/14 | Transfer to 8927 Post petition | 12,386.74 | | 90,595.20 |

| Account Number | ████8950 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 5 of 7 |

## MODERN BUSINESS CHECKING ACCOUNT ████8950 (continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/30/14 | Transfer to ████8927 | 20,000.00 | | 70,595.20 |
| 12/31/14 | CLOSING BALANCE ............................................................ | | | 70,595.20 |

| | | | |
|---|---|---|---|
| TOTAL CREDITS | (20) | 115,603.98 | |
| TOTAL DEBITS | (9) | 113,135.36 | |

### --- ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES ---

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |



12/3/2014      $627.00



12/3/2014      $800.00



12/3/2014      $3,303.19



12/12/2014      $650.00



12/16/2014      $586.00



12/19/2014      $4,432.00



12/4/2014    #606    $939.75



12/4/2014    #606    $1,427.56





12/5/2014    #606    $1,040.00          12/5/2014    #606    $1,280.10

# M⊙DERNBANK ℠

250 West 55th Street, New York, NY 10019

| Account Number | ████8935 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 1 of 4 |

MODERN: 0002712

2689BX.003

*0002712      S3
Rena Lange (USA) Inc
Debtor In Possession,14-12831
Payroll Account
430 West 14th Street,Suite 201
New York NY  10014

## NOTICE TO RECIPIENTS OF ELECTRONIC TRANSFERS - FOR CONSUMER ACCOUNTS ONLY

PLEASE EXAMINE YOUR STATEMENT AT ONCE. In Case of Errors or Questions About Your Electronic Transfers telephone us at 212.323.1100 or write us at Modern Bank, N.A. 250 West 55th Street, New York, NY 10019. Contact us if you think your statement or receipt is wrong or if you need additional information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation. If we need more time, however, we may take up to 45 days to investigate your complaint or question.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

MEMBER
FDIC

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | |
|--------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OUTSTANDING | $ | |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

1. In your checkbook enter the interest earned on your account as it appears on the front of this statement.

2. Verify that checks are charged on the statement for the amount drawn.

3. Be sure that Service Charges (if any) or any other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement (otherwise, they are still outstanding).

6. Check off on the stubs of your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

| | | |
|--|--|--|
| 8. Enter Final Balance As Per Statement | | |
| 9. ADD Any Deposits Not Credited | | |
| 10. TOTAL | | |
| 11. SUBTRACT Checks Outstanding | | |
| 12. *BALANCE | | |

*Should Agree With Your Checkbook

---

| BRANCH OPENING | APERTURA DE SUCURSAL |
|----------------|----------------------|
| Effective January 20, 2015 Modern Bank's Representative Office in Miami will operate as a full-service banking branch. | A partir del 20 de Enero del 2015 la oficina de representación de Modern Bank en Miami iniciará sus actividades como una Sucursal; ofreciendo servicios bancarios completos. |
| Please note the new Branch address: | Por favor tome nota de la nueva dirección de la Sucursal: |
| 1001 Brickell Bay Drive 16th Fl. Miami FL. 33131 | 1001 Brickell Bay Drive 16th Fl. Miami FL. 33131 |
| For more information, please feel free to contact your Banker at 212 323-1100. | Por favor no dude en contactar Nora Shapiro al (212) 323-1116 para información adicional. |

## Consolidated Account Report
**December 31, 2014**

Rena Lange (USA) Inc
Debtor In Possession,14-12831
Payroll Account
430 West 14th Street,Suite 201
New York NY 10014



**M◯DERNBANK**

| | | 11/28/2014 Market Value | 12/31/2014 Market Value | Allocation | Rate |
|---|---|---|---|---|---|
| Savings and Demand Deposit Accounts | | | | | |
| 8935 | MODERN BUSINESS CHECKING ACCOUNT | $327.01 | $201.66 | 100.0% | 0.0000% |
| | Savings and Demand Deposit Total | $327.01 | $201.66 | 100.0% | |
| | Modern Bank Total | $327.01 | $201.66 | 100.0% | |

**FDIC**



100.0%

■ Savings & Demand Deposit Accounts

---
**Your Account Management Team**

Modern Bank, N.A.
  Private Banker: Reynold Tan
         212-323-1125
         rtan@modernbank.com

  Relationship Officer: Reynold Tan
         212-323-1125
         rtan@modernbank.com



| | 11/28/2014 Value | 12/31/2014 Value | Allocation |
|---|---|---|---|
| Consolidated Asset Total | $327.01 | $201.66 | 100% |

The above report presents an overview of your account(s).
Please refer to the attached official statements to confirm your actual transactions and balances.

| Account Number | ████8935 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 4 of 4 |

## MODERN BUSINESS CHECKING ACCOUNT ████8935

Rena Lange (USA) Inc
Debtor In Possession,14-12831
Payroll Account
430 West 14th Street,Suite 201
New York NY 10014

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/28/14 | CLOSING BALANCE LAST STATEMENT ................................................... | | | 327.01 |
| 12/11/14 | Transfer from ████8950 Operating DIP Account Pre Petition | | 25,000.00 | 25,327.01 |
| 12/12/14 | ADVANTAGE BUSINE PAYROLL XXXXX2100 | 24,808.44 | | 518.57 |
| 12/16/14 | Transfer from ████8927 Post petition | | 200.00 | 718.57 |
| 12/16/14 | ADVANTAGE BUSINE PAYROLL XXXXX2100 | 672.00 | | 46.57 |
| 12/29/14 | Transfer from ████8950 DIP PRE petition acct | | 25,000.00 | 25,046.57 |
| 12/29/14 | ADVANTAGE BUSINE PAYROLL XXXXX2100 | 24,804.91 | | 241.66 |
| 12/31/14 | SERVICE CHARGE | 40.00 | | 201.66 |
| 12/31/14 | CLOSING BALANCE ................................................... | | | 201.66 |

| TOTAL CREDITS | (3) | 50,200.00 |
|---|---|---|
| TOTAL DEBITS | (4) | 50,325.35 |

### --- ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD ---

TOTAL CHARGE FOR MAINTENANCE CHARGE:          40.00

### --- ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES ---

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

# M◯DERNBANK ℠

250 West 55th Street, New York, NY 10019

| Account Number | ⬛⬛⬛9032 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 1 of 4 |

```
*0002715    S3
Rena Lange (USA) Inc
Debtor In Possession,14-12831
SALES TAX
430 West 14th Street,Suite 201
New York NY  10014
```

MODERN: 0002715

271.3BX.003

NOTICE TO RECIPIENTS OF ELECTRONIC TRANSFERS - FOR CONSUMER ACCOUNTS ONLY

PLEASE EXAMINE YOUR STATEMENT AT ONCE.  In Case of Errors or Questions About Your Electronic Transfers telephone us at 212.323.1100 or write us at Modern Bank, N.A. 250 West 55th Street, New York, NY 10019.  Contact us if you think your statement or receipt is wrong or if you need additional information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.  If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account.

We will investigate your complaint and correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.   If we need more time, however, we may take up to 45 days to investigate your complaint or question.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.  For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.  You may ask for copies of the documents that we used in our investigation.

MEMBER
FDIC

## CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| TOTAL OUTSTANDING | $ |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

1. In your checkbook enter the interest earned on your account as it appears on the front of this statement.

2. Verify that checks are charged on the statement for the amount drawn.

3. Be sure that Service Charges (if any) or any other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement (otherwise, they are still outstanding).

6. Check off on the stubs of your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

| | |
|---|---|
| 8. Enter Final Balance As Per Statement | |
| 9. ADD Any Deposits Not Credited | |
| 10. TOTAL | |
| 11. SUBTRACT Checks Outstanding | |
| 12. *BALANCE | |

*Should Agree With Your Checkbook

## BRANCH OPENING

**Effective January 20, 2015 Modern Bank's Representative Office in Miami will operate as a full-service banking branch.**

**Please note the new Branch address:**

**1001 Brickell Bay Drive 16th Fl.**
**Miami FL. 33131**

**For more information, please feel free to contact your Banker at 212 323-1100.**

## APERTURA DE SUCURSAL

**A partir del 20 de Enero del 2015 la oficina de representación de Modern Bank en Miami iniciará sus actividades como una Sucursal; ofreciendo servicios bancarios completos.**

**Por favor tome nota de la nueva dirección de la Sucursal:**

**1001 Brickell Bay Drive 16th Fl.**
**Miami FL. 33131**

**Por favor no dude en contactar Nora Shapiro al (212) 323-1116 para información adicional.**

## Consolidated Account Report

**December 31, 2014**

Rena Lange (USA) Inc
Debtor In Possession,14-12831
SALES TAX
430 West 14th Street,Suite 201
New York NY 10014

**MODERNBANK**

| Savings and Demand Deposit Accounts | | 11/28/2014 Market Value | 12/31/2014 Market Value | Allocation | Rate |
|---|---|---|---|---|---|
| 9032 | MODERN BUSINESS CHECKING ACCOUNT | $0.00 | $0.00 | 0.0% | 0.0000% |
| | Savings and Demand Deposit Total | $0.00 | $0.00 | 0.0% | |
| | Modern Bank Total | $0.00 | $0.00 | 0.0% | |

**FDIC**

Your Account Management Team

Modern Bank, N.A.
    Private Banker: Curtis Lueker

Relationship Officer: Reynold Tan
                212-323-1125
                rtan@modernbank.com

| | 11/28/2014 Value | 12/31/2014 Value | Allocation |
|---|---|---|---|
| Consolidated Asset Total | $0.00 | $0.00 | 100% |

The above report presents an overview of your account(s).
Please refer to the attached official statements to confirm your actual transactions and balances.

| Account Number | 9032 |
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 4 of 4 |

## MODERN BUSINESS CHECKING ACCOUNT 9032

Rena Lange (USA) Inc
Debtor In Possession,14-12831
SALES TAX
430 West 14th Street,Suite 201
New York NY 10014

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| | | | | 0.00 |
| 11/28/14 | CLOSING BALANCE LAST STATEMENT ........................................................ | | 1,241.25 | 1,241.25 |
| 12/09/14 | Transfer from ▇8927 Post petition account | | | 0.00 |
| 12/10/14 | NYS TAX & FINANC SALES TAX SW1408026300 2 | 1,241.25 | | |
| 12/31/14 | CLOSING BALANCE ........................................................................ | | | 0.00 |

| TOTAL CREDITS | (1) | 1,241.25 |
| TOTAL DEBITS | (1) | 1,241.25 |

### --- ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES ---

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

# M⊙DERNBANK ℠

250 West 55th Street, New York, NY 10019

| Account Number | ⬤0827 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 1 of 4 |

MODERN: 0002903

3851BX.004

*0002903    S3
Rena Lange (USA) Inc
430 West 14th Street, Suite 201
New York, NY 10014

**NOTICE TO RECIPIENTS OF ELECTRONIC TRANSFERS - FOR CONSUMER ACCOUNTS ONLY**

PLEASE EXAMINE YOUR STATEMENT AT ONCE. In Case of Errors or Questions About Your Electronic Transfers telephone us at 212.323.1100 or write us at Modern Bank, N.A. 250 West 55th Street, New York, NY 10019. Contact us if you think your statement or receipt is wrong or if you need additional information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation. If we need more time, however, we may take up to 45 days to investigate your complaint or question.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

MEMBER
**FDIC**

### CHECKS OUTSTANDING

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| TOTAL OUTSTANDING | $ |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

1. In your checkbook enter the interest earned on your account as it appears on the front of this statement.

2. Verify that checks are charged on the statement for the amount drawn.

3. Be sure that Service Charges (if any) or any other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement (otherwise, they are still outstanding).

6. Check off on the stubs of your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

| | |
|---|---|
| 8. Enter Final Balance As Per Statement | |
| 9. ADD Any Deposits Not Credited | |
| 10. TOTAL | |
| 11. SUBTRACT Checks Outstanding | |
| 12. *BALANCE | |

*Should Agree With Your Checkbook

---

| BRANCH OPENING | APERTURA DE SUCURSAL |
|---|---|
| Effective January 20, 2015 Modern Bank's Representative Office in Miami will operate as a full-service banking branch. | A partir del 20 de Enero del 2015 la oficina de representación de Modern Bank en Miami iniciará sus actividades como una Sucursal; ofreciendo servicios bancarios completos. |
| Please note the new Branch address: | Por favor tome nota de la nueva dirección de la Sucursal: |
| 1001 Brickell Bay Drive 16th Fl. Miami FL. 33131 | 1001 Brickell Bay Drive 16th Fl. Miami FL. 33131 |
| For more information, please feel free to contact your Banker at 212 323-1100. | Por favor no dude en contactar Nora Shapiro al (212) 323-1116 para información adicional. |

# Consolidated Account Report

**December 31, 2014**

Rena Lange (USA) Inc
430 West 14th Street, Suite 201
New York, NY 10014

## M◯DERNBANK

### Loans and Obligations

| Facility No | Type | Credit Limit | Available Credit | Loan Accounts | 11/28/2014 Principal Balance | 12/31/2014 Principal Balance | Rate |
|---|---|---|---|---|---|---|---|
| ●73-1 | Loan | $414,184.30 | $0.00 | | | | |
| | | | | 400000827 | $479,184.30 | $414,184.30 | 6.5000% |
| | | | | Loans Total | $479,184.30 | $414,184.30 | 6.5000% |

**Your Account Management Team**

Modern Bank, N.A.
  Private Banker: Nora Pinilla-Shapiro
    212-323-1116
    nshapiro@modernbank.com

  Relationship Officer: Felix Molina
    212-323-1117
    fmolina@modernbank.com

| | 11/28/14 Principal | 12/31/14 Principal |
|---|---|---|
| Consolidated Liability Total | $479,184.30 | $414,184.30 |

The above report presents an overview of your account(s).
Please refer to the attached official statements to confirm your actual transactions and balances.

| Account Number | ⬤0827 |
|---|---|
| Statement Dates | 12/01/2014 - 12/31/2014 |
| Page | 4 of 4 |

## LOAN FACILITY ⬤73-1

Rena Lange (USA) Inc
430 West 14th Street,Suite 201
New York, NY 10014

Credit Limit..............414,184.30        Principal Balance..........414,184.30        Available Credit..................0.00

## ACCOUNT NUMBER ⬤0827 (COMM-LINE OF CREDIT-SECURED-VARIABLE)

Date Opened.....................05/24/2011
Last Scheduled Interest Payment Date.......10/01/2014
Interest Accrued......................8,944.68
Next Scheduled Interest Payment Due Date....10/02/2014
Interest Payment Frequency...................Monthly
One Day Interest........................74.78
Paid Interest MTD..........................0.00
Paid Interest YTD...................19,061.12
Current Escrow Balance..................0.00

Maturity Date......................10/02/2014
Net Payoff (not including fees)............423,128.98
Last Statement Rate..................6.5000%
Current Rate.........................6.5000%
Annual Percentage Rate................0.0000%
Scheduled Principal Payment Due Date.......10/02/2014
Principal Payment Frequency..............Maturity
Payment Method.................365/360 P&I Separate

## ——TRANSACTIONS——

| Post Date | Value Date | Description | Total Trans | Interest | Principal | Escrow | Rate | Principal Balance |
|---|---|---|---|---|---|---|---|---|
| 11/28/14 | | CLOSING BALANCE LAST STATEMENT........ | | | | | | 479,184.30 |
| 12/08/14 | 12/08/14 | PRINCIPAL DECREASE | 10,000.00 | 0.00 | 10,000.00 | 0.00 | | 469,184.30 |
| 12/12/14 | 12/12/14 | PRINCIPAL DECREASE | 10,000.00 | 0.00 | 10,000.00 | 0.00 | | 459,184.30 |
| 12/19/14 | 12/19/14 | PRINCIPAL DECREASE | 10,000.00 | 0.00 | 10,000.00 | 0.00 | | 449,184.30 |
| 12/26/14 | 12/26/14 | PRINCIPAL DECREASE | 10,000.00 | 0.00 | 10,000.00 | 0.00 | | 439,184.30 |
| 12/30/14 | 12/30/14 | PRINCIPAL DECREASE | 25,000.00 | 0.00 | 25,000.00 | 0.00 | | 414,184.30 |
| 12/31/14 | | CLOSING BALANCE........ | | | | | | 414,184.30 |

# Wells Fargo Simple Business Checking



Account number: ⬛⬛9910 ▪ December 6, 2014 - January 8, 2015 ▪ Page 1 of 3

RENA LANGE (USA) INC.
DEBTOR IN POSESSION
CH 11 CASE NUMBER 14-12831 (SNY)
430 W 14TH ST
SUITE 201
NEW YORK NY 10014-1011

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (348)
        P.O. Box 6995
        Portland, OR  97228-6995

## Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/6 | $250.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 5.00 |
| **Ending balance on 1/8** | **$245.00** |
| Average ledger balance this period | $250.00 |

Account number: ⬛⬛9910
**RENA LANGE (USA) INC.**
**DEBTOR IN POSESSION**
**CH 11 CASE NUMBER 14-12831 (SNY)**
*New York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ●●●9910  ■  December 6, 2014 - January 8, 2015  ■  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/8 | | Monthly Service Fee | | 5.00 | 245.00 |
| **Ending balance on 1/8** | | | | | **245.00** |
| **Totals** | | | **$0.00** | **$5.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/06/2014 - 01/08/2015 | Standard monthly service fee $10.00 | You paid $5.00 |
|------|------|------|
| **How to reduce the monthly service fee by $5.00** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $250.00 ☐ |

**Monthly service fee discount(s)** *(applied when box is checked)*
Online only statements ($5.00 discount)                    ☑
C1/C1

Account number: 9910 ■ December 6, 2014 - January 8, 2015 ■ Page 3 of 3



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your                     $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

In re Rena Lange (USA), Inc.                                14-12831-SMB
**Debtor**                                                  December 1-31, 2014

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | DECEMBER | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 91,945 | 478,936 |
| Less:  Returns and Allowances | - | (3,015) |
| Net Revenue | 91,945 | 475,921 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 636,896 | 1,909,796 |
| Add: Purchases | 2,672 | 95,762 |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule): CUSTOMS & FREIGHT* | 1,678 | 40,310 |
| Less:  Ending Inventory | 549,774 | 1,825,898 |
| Cost of Goods Sold | 91,982 | 223,704 |
| Gross Profit | (37) | 252,217 |
| **OPERATING EXPENSES** | | |
| Advertising | 34 | 43 |
| Auto and Truck Expense | | - |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | 7,482 | 15,205 |
| Officer/Insider Compensation* | | - |
| Insurance | 1,567 | 7,817 |
| Management Fees/Bonuses | | - |
| Office Expense | 1,204 | 5,377 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 1,088 | 4,039 |
| Rent and Lease Expense | 28,443 | 78,554 |
| Salaries/Commissions/Fees | 48,210 | 151,020 |
| Supplies | 923 | 1,764 |
| Taxes - Payroll | 2,226 | 7,041 |
| Taxes - Real Estate | | - |
| Taxes - Other | | - |
| Travel and Entertainment | 834 | (159) |
| Utilities | 888 | 1,729 |
| Other *(see below)* | 21,507 | 24,280 |
| **Total Operating Expenses Before Depreciation** | **114,405** | **296,710** |
| Depreciation/Depletion/Amortization | 3,087 | 9,261 |
| **Net Profit (Loss) Before Other Income & Expenses** | **(117,529)** | **(53,754)** |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | - |
| Other Expense *(attach schedule)* | | - |
| Net Profit (Loss) Before Reorganization Items | (117,529) | (53,754) |

**In re** Rena Lange (USA), Inc.                                   14-12831-SMB
    **Debtor**                                            December 1-31, 2014

| REORGANIZATION ITEMS | | |
|---|---:|---:|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 4,875 | 4,875 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| **Net Profit (Loss)** | **(122,404)** | **(58,629)** |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Bank charges | 0 | |
| Credit Card Fees | 2,576 | |
| Sample Sales Expenses | 18,932 | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| Factor's Fee | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Rena Lange (USA), Inc.

**Debtor**

Case No.

**Reporting Period:**

Case No. 14-12831-SMB

Reporting Period: December 1-31, 2014

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | 12/31/2014 | 11/30/2014 | 10/7/2014 |
| Unrestricted Cash and Equivalents | 112,354 | 69,127 | 10,733 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 177,007 | 278,854 | 179,265 |
| Notes Receivable | 6,611 | 6,611 | 7,940 |
| Inventories | 549,774 | 636,896 | 633,673 |
| Prepaid Expenses | (177) | 2,520 | 16,440 |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | 845,569 | 994,007 | 848,051 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | 244,716 | 244,716 | 244,716 |
| Leasehold Improvements | 91,581 | 91,581 | 91,581 |
| Vehicles | | | |
| Less:  Accumulated Depreciation | (211,146) | (208,021) | (201,770) |
| *TOTAL PROPERTY & EQUIPMENT* | 125,151 | 128,276 | 134,527 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders*:  M.LANGE | 1,118,516 | 1,118,516 | 1,118,516 |
| Other Assets : DEFERRED TAXES | 296,753 | 296,753 | 296,753 |
| *TOTAL OTHER ASSETS* | 1,415,269 | 1,415,269 | 1,415,269 |
| *TOTAL ASSETS* | 2,385,989 | 2,537,553 | 2,397,848 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | 12/31/2014 | 11/30/2014 | 10/7/2014 |
| Accounts Payable | 34,625 | 31,932 | |
| Taxes Payable *(refer to FORM MOR-4)* | 4,335 | (369) | (1,676) |
| Wages Payable | | | |
| Notes Payable: PREPAID customers | 25,076 | 25,076 | 41,104 |
| RENT (without utilities) | 78,554 | 50,111 | |
| Secured Debt / Adequate Protection Payments Modern Bar | 98,000 | 163,000 | 208,000 |
| Professional Fees | | | |
| Amounts Due to Insiders* M.LANGE | 53,608 | 53,608 | - |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 294,199 | 323,358 | 247,428 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt - MODERN BANK | 316,184 | 316,184 | 316,184 |
| Priority Debt | | | |
| Unsecured Debt | 3,448,323 | 3,448,323 | 3,448,323 |
| *TOTAL PRE-PETITION LIABILITIES* | 3,764,507 | 3,764,507 | 3,764,507 |
| *TOTAL LIABILITIES* | 4,058,705 | 4,087,865 | 4,011,935 |
| *OWNERS' EQUITY* | 12/31/2014 | 11/30/2014 | 10/7/2014 |
| Capital Stock | 100 | 100 | 100 |
| Additional Paid-In Capital | (310) | (310) | (310) |
| Partners' Capital Account | 499,900 | 499,900 | 499,900 |
| Owner's Equity Account | (28,615) | (28,615) | (28,615) |
| Retained Earnings - Pre-Petition | (2,085,163) | (2,085,163) | (2,085,163) |
| Retained Earnings - Post-petition | (58,629) | 63,775 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (1,672,716) | (1,550,312) | (1,614,088) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 2,385,989 | 2,537,553 | 2,397,848 |

*"Insider" is defined in 11 U.S.C. Section 101(31).                    -                    -                    -

In re Rena Lange (USA), Inc.

**Debtor**

Case No.

Reporting Period:

Case No. 14-12831-SMB

Reporting Period: December 1-31, 2014

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Rena Lange (USA), Inc.                                    Case No. 14-12831-SMB
_____                     Reporting Period: December 1-31, 2014
Debtor

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 0 | 11,121 | 11,121 | | | |
| FICA-Employee | 0 | 1,760 | 1,760 | | | |
| FICA-Employer | 0 | 1,554 | 1,554 | | | |
| Unemployment | 0 | 672 | 672 | | | |
| Income | 0 | | - | | | |
| Other:_____ | 0 | | - | | | |
| Total Federal Taxes | 0 | 15107.43 | 15107.43 | 0 | | |
| State and Local | | | | | | |
| Withholding | 0 | 3,511 | 3,511 | | | |
| Sales | 0 | | - | | | |
| Excise | 0 | | - | | | |
| Unemployment | 0 | | - | | | |
| Real Property | 0 | | - | | | |
| Personal Property | 0 | | - | | | |
| Other:_____ | 0 | | - | | | |
| Total State and Local | 0 | 3,511 | 3,511 | 0 | | |
| | | | | | | |
| Total Taxes | | 18,617.95 | 18,617.95 | - | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | 8,041 | 26,585 | | | 34,625 |
| Wages Payable | | | | | | - |
| Taxes Payable | | 4,335 | | | | 4,335 |
| Rent/Leases-Building | | 28,443 | 28,652 | 21,459 | | 78,554 |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | 7,096 | 25,338 | 21,174 | | 53,608 |
| | | | | | | - |
| Other:_____ | - | 47,914 | 80,575 | 42,633 | - | - |
| Total Post-petition Debts | | | | | | 171,123 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**
Rena Lange is generating revenues through post petition shipments from Rena Lange Germany and St Emile and
we are able to cover most of our operating expenses and have started paying back the Secured Loan to Modern Bank
Rena Lange Germany will not produce Spring 2015 but St Emile is still operational and shipping.

In re **Rena Lange (USA), Inc.**       Case No. **14-12831-SMB**
     **Debtor**      Reporting Period: **December 1-31, 2014**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 278,854 |
| Plus:  Amounts billed during the period less RTV | 3,393 |
| Less:  Amounts collected during the period | 105,240 |
| Total Accounts Receivable at the end of the reporting period | 177,007 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 12,255 | | | | 12,255 |
| 31 - 60 days old | | 43,677 | | | 43,677 |
| 61 - 90 days old | | | 48,346 | | 48,346 |
| 91+ days old | | | | 1,029,674 | 1,029,674 |
| Total Accounts Receivable | 12,255 | 43,677 | 48,346 | 1,029,674 | 1,133,952 |
| | | | | | |
| Less:  Bad Debts (Amount considered uncollectible) | - | | (66,099) | (956,945) | (1,023,044) |
| | | | | | |
| Net Accounts Receivable | 12,255 | 43,677 | (17,753) | 72,730 | 110,908 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 6011 | | | | 6011 |
| 31 - 60 days old | | | | -1676 | -1676 |
| 61 - 90 days old | | | | | 0 |
| 91+ days old | | | | | 0 |
| Total Taxes Payable | | | | | 0 |
| Total Accounts Payable | 6011 | 0 | 0 | -1676 | 4335 |

In re Rena Lange (USA), Inc.                    Case No. 14-12831-SMB
_____                         _____
       **Debtor**                               **Reporting Period:** December 1-31, 2014

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| MODERN BANK | 65,000 | 65,000 | 98,000 |
| THOR REALTY | 28443 | 0 | 78,554 |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 65,000 | |

In re Rena Lange (USA), Inc.                                        Case No. 14-12831-SMB
        Debtor                                                     Reporting Period: December 1-31, 2014

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | no |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | no |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | no |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | no |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | no |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | **no** |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | yes | |
| 8 Are any post petition payroll taxes past due? | | no |
| 9 Are any post petition State or Federal income taxes past due? | | no |
| 10 Are any post petition real estate taxes past due? | | no |
| 11 Are any other post petition taxes past due? | **yes** | |
| 12 Have any pre-petition taxes been paid during this reporting period? | | no |
| 13 Are any amounts owed to post petition creditors delinquent? | | no |
| 14 Are any wage payments past due? | | no |
| 15 Have any post petition loans been received by the Debtor from any party? | | no |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | no |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | no |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | no |